**Tyshon Maleke HARMON,
Plaintiff–Appellant,**

v.

**Richard MACK, Doctor, Salinas
Valley State Prison; et al.,
Defendants–Appellees.**

**No. 12–15780.**

United States Court of Appeals,
Ninth Circuit.

Submitted Feb. 11, 2013.\*

Filed Feb. 14, 2013.

Tyshon Maleke Harmon, Lancaster, CA, pro se.

Matthew Marvin Grigg, Law Offices of Nancy E. Hudgins, San Francisco, CA, for Defendants–Appellees.

Before: FERNANDEZ, TASHIMA, and WARDLAW, Circuit Judges.

MEMORANDUM \*\*

California state prisoner Tyshon Maleke Harmon appeals pro se from the district court's summary judgment in his 42 U.S.C. § 1983 action alleging deliberate indifference to his serious medical needs. We have jurisdiction under 28 U.S.C. § 1291. We

\*\* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

review de novo. *Toguchi v. Chung,* 391 F.3d 1051, 1056 (9th Cir.2004). We affirm.

The district court properly granted summary judgment for defendants Mack, Pajong, Pompan, and Sevier because Harmon failed to raise a genuine dispute of material fact as to whether these defendants were deliberately indifferent in treating his knee pain. *See id.* at 1060 ("Deliberate indifference is a high legal standard. A showing of medical malpractice or negligence is insufficient to establish a constitutional deprivation under the Eighth Amendment."); *see also Jett v. Penner,* 439 F.3d 1091, 1096 (9th Cir.2006) (deliberate indifference requires "a purposeful act or failure to respond to a prisoner's pain or possible medical need").

The district court did not abuse its discretion by dismissing Harmon's deliberate indifference claims against the remaining defendants for failure to effect timely service under Fed.R.Civ.P. 4(m) because Harmon failed to show good cause why he did not provide the United States Marshal with accurate and sufficient information for these defendants. *See Walker v. Sumner,* 14 F.3d 1415, 1422 (9th Cir.1994) (no abuse of discretion where plaintiff did not provide the Marshal with sufficient information to serve the defendant), *abrogated in part on other grounds by Sandin v. Conner,* 515 U.S. 472, 115 S.Ct. 2293, 132 L.Ed.2d 418 (1995); *see also Lemoge v. United States,* 587 F.3d 1188, 1198 n. 3 (9th Cir.2009) ("In addition to excusable neglect, a plaintiff may be required to show the following factors to bring the excuse to the level of good cause: (a) the party to be served personally received actual notice of the lawsuit; (b) the defendant would suffer no prejudice; and (c) plaintiff would be severely prejudiced if his complaint were dismissed." (citation and internal quotation marks omitted)).

The district court did not abuse its discretion by granting a stay of discovery and denying Harmon's motions relating to discovery. *See Hallett v. Morgan,* 296 F.3d 732, 751 (9th Cir.2002) (trial court has broad discretion to permit or deny discovery, and "its decision to deny discovery will not be disturbed except upon the clearest showing that denial of discovery results in actual and substantial prejudice" (citation and internal quotation marks omitted)); *see also Little v. City of Seattle,* 863 F.2d 681, 685 (9th Cir.1988) (no abuse of discretion by staying discovery when the discovery could not have affected summary judgment).

The district court did not abuse its discretion by denying Harmon's motion for appointment of counsel because Harmon did not demonstrate exceptional circumstances. *See Terrell v. Brewer,* 935 F.2d 1015, 1017 (9th Cir.1991) (setting forth the standard of review and explaining the "exceptional circumstances" requirement).

We do not consider issues not explicitly raised and argued in the opening brief, or arguments and allegations raised for the first time on appeal. *See Padgett v. Wright,* 587 F.3d 983, 985 n. 2 (9th Cir. 2009) (per curiam).

**AFFIRMED.**